**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

DISTRICT OF SOUTH CAROLINA

Case number *(if known)* _____    Chapter   **11**

☐ Check if this is an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Acute HVACR, LLC** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **81-4371607** |

4. **Debtor's address**

**Principal place of business**

**1235 Boone Hill Rd, Ste 1**
**Summerville, SC 29483**
Number, Street, City, State & ZIP Code

**Dorchester**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

5. **Debtor's website** (URL)    **acutehvac.com**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **Acute HVACR, LLC** | Case number (if known) |
|---|---|---|
| | Name | |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

    2382

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

  ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

  ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

| Debtor | **Acute HVACR, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | | Relationship | |
|---|---|---|---|
| District | When | Case number, if known | |

**11.** **Why is the case filed in *this district*?**   *Check all that apply:*

■  Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐  A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard?

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency

Contact name

Phone

---

### Statistical and administrative information

**13.** **Debtor's estimation of available funds**     *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ■ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor   **Acute HVACR, LLC**                                          Case number (*if known*)
         Name

| | | |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **Acute HVACR, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

---

### Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **May  1, 2025**
　　　　　　　MM / DD / YYYY

**X /s/ Octavia Edwards**
Signature of authorized representative of debtor

**Octavia Edwards**
Printed name

Title   **Member, Manager**

---

**18. Signature of attorney**

**X /s/ Michael Conrady**                          Date **May  1, 2025**
Signature of attorney for debtor                              MM / DD / YYYY

**Michael Conrady 5560**
Printed name

**Campbell Law Firm, PA**
Firm name

**PO Box 684**
**Mt. Pleasant, SC 29465**
Number, Street, City, State & ZIP Code

Contact phone   **(843)884-6874**        Email address

**5560 SC**
Bar number and State

| Form **1120-S** | | **U.S. Income Tax Return for an S Corporation** | | OMB No. 1545-0123 |
|---|---|---|---|---|

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023 or tax year beginning _____ , 2023, ending _____ , 20 ___

| **A** S election effective date | | Name | **D** Employer identification number |
|---|---|---|---|
| **01-01-2020** | **TYPE** | Acute HVACR LLC | **81-4371607** |
| **B** Business activity code number (see instructions) | **OR** | Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date incorporated |
| **238220** | **PRINT** | **1235 Boone Hill Rd Suite 1** | **11-09-2016** |
| **C** Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets (see instructions) |
| | | **Summerville                SC    29483** | $ 314,588 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions.    ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . ▶ **2**

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

**Income**

| | | | |
|---|---|---|---|
| **1 a** Gross receipts or sales | 2,353,432 | **b** Less Returns and allowances | **c** Balance | **1c** | 2,353,432 |
| **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . | | | **2** | 767,019 |
| **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . | | | **3** | 1,586,413 |
| **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . . | | | **4** | |
| **5** Other income (loss) (see instructions - attach statement) . . . . . . . . **Statement #1** . . | | | **5** | 14,392 |
| **6** **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . . . . . . . ▶ | | | **6** | 1,600,805 |

**Deductions (see instructions for limitations)**

| | | |
|---|---|---|
| **7** Compensation of officers (see instructions - attach Form 1125-E) . . . . . . . . . | **7** | 156,175 |
| **8** Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . | **8** | 359,917 |
| **9** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| **10** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 366 |
| **11** Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 20,919 |
| **12** Taxes and licenses . . . . . . . . . . . . . . . . . . . . . **Wks. Tax/Lic.** . | **12** | 49,950 |
| **13** Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **13** | 96,948 |
| **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . | **14** | 10,579 |
| **15** Depletion **(Do not deduct oil and gas depletion.).** . . . . . . . . . . . . . . | **15** | |
| **16** Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | 112,706 |
| **17** Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . | **17** | |
| **18** Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . | **18** | 11,259 |
| **19** Energy efficient commercial buildings deduction (attach Form 7205) . . . . . . . | **19** | |
| **20** Other deductions (attach statement) . . . . . . . . . . . . . . **Statement #2** . . | **20** | 644,034 |
| **21** **Total deductions.** Add lines 7 through 20 . . . . . . . . . . . . . . . . ▶ | **21** | 1,462,853 |
| **22** **Ordinary business income (loss).** Subtract line 21 from line 6. . . . . . . . . | **22** | 137,952 |

**Tax and Payments**

| | | | |
|---|---|---|---|
| **23 a** Excess net passive income or LIFO recapture tax (see instructions) . . . . . . | **23a** | | |
| **b** Tax from Schedule D (Form 1120-S) . . . . . . . . . . . . . . . . | **23b** | | |
| **c** Add lines 23a and 23b (see instructions for additional taxes) . . . . . . . . . | | | **23c** | |
| **24 a** Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | |
| **b** Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . | **24b** | | |
| **c** Credit for federal tax paid on fuels (attach Form 4136) . . . . . . . . . | **24c** | | |
| **d** Elective payment election amount from Form 3800 . . . . . . . . . . | **24d** | | |
| **z** Add lines 24a through 24d . . . . . . . . . . . . . . . . . . . . | | | **24z** | |
| **25** Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . ▶ ☐ | | | **25** | |
| **26** **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed . . . | | | **26** | |
| **27** **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid. . . . . | | | **27** | |
| **28** Enter amount from line 27: **Credited to 2024 estimated tax** ▶ | | Refunded ▶ | **28** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Octavia Edwards _____ Partner

Signature of officer          Date          Title

May the IRS discuss this return with the preparer shown below?
See instructions.    ☐ Yes ☒ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | | PTIN |
|---|---|---|---|---|
| Caroline Luckett | | 01-23-2024 | Check ☐ if self-employed | |
| Firm's name ▶ Angel Oak Accounting LLC | | | Firm's EIN ▶ 83-4518660 | |
| Firm's address ▶ 140 N Main St Suite 204 | | | Phone no. | |
| Summerville SC 29483 | | | (843)419-6953 | |

For Paperwork Reduction Act Notice, see separate instructions.

EEA

Form **1120-S** (2023)

Form 1120-S (2023)   **Acute HVACR LLC**                                    81-4371607                Page **2**

| Schedule B | Other Information (see instructions) |
|---|---|

|  | | | Yes | No |
|---|---|---|---|---|
| **1** | Check accounting method:  **a** ☒ Cash  **b** ☐ Accrual | | | |
|  | **c** ☐ Other (specify) _____ | | | |
| **2** | See the instructions and enter the: | | | |
|  | **a** Business activity  __Construction__  **b** Product or service  __HVAC__ | | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . . . | | | |
| **4** | At the end of the tax year, did the corporation: | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . | | | |
| | If "Yes," complete lines (i) and (ii) below. | | | |
| | **(i)** Total shares of restricted stock . . . . . . . . . . . . . . . _____ | | | |
| | **(ii)** Total shares of non-restricted stock . . . . . . . . . . . . _____ | | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . | | | |
| | If "Yes," complete lines (i) and (ii) below. | | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year . . . . . . _____ | | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed . . . _____ | | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount. . . . . . . . . . . ☐ | | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . . . . . . $ _____ | | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **10** | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . | | | |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense. | | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | | |
| | If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). | | | |
| **11** | Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | | |

EEA                                                                                    Form **1120-S** (2023)

Form 1120S (2023)    **Acute HVACR LLC**    81-4371607    Page **3**

## Schedule B    Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . . . $ _____ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . . . | | |
| 14 a | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . | | |
| b | If "Yes," did or will the corporation file required Form(s) 1099?. . . . . . . . . . . . . . . . . . . . . . . . | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . . | | x |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . $ _____ | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | ☐ | ☐ |

## Schedule K    Shareholders' Pro Rata Share Items

| | | | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . | | 1 | 137,952 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . | | 2 | |
| | 3a | Other gross rental income (loss) . . . . . . . . . . | 3a | | |
| | b | Expenses from other rental activities (attach statement) . . . . . | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . . . | | 3c | |
| | 4 | Interest income . . . . . . . . . . . . . . . . . . . | | 4 | |
| | 5 | Dividends: a Ordinary dividends . . . . . . . . . . . . | | 5a | |
| | | b Qualified dividends . . . . . . . . . | 5b | | |
| | 6 | Royalties . . . . . . . . . . . . . . . . . . . . . | | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . | | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)). . | | 8a | |
| | b | Collectibles (28%) gain (loss) . . . . . . . . . . | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . . | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . | | 9 | |
| | 10 | Other income (loss) (see instructions) . . . . Type: | | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . . . | | 11 | 63,628 |
| | 12a | Charitable contributions . . . . . . . . . . . . . . . . . | | 12a | |
| | b | Investment interest expense . . . . . . . . . . . . . . . . | | 12b | |
| | c | Section 59(e)(2) expenditures . . . . . . . . . Type: | | 12c | |
| | d | Other deductions (see instructions) . . . . . . . . Type: | | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . | | 13a | |
| | b | Low-income housing credit (other) . . . . . . . . . . . . . . | | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable). . . . . . . . | | 13c | |
| | d | Other rental real estate credits (see instructions) . . . Type: | | 13d | |
| | e | Other rental credits (see instructions) . . . . . Type: | | 13e | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . . . | | 13f | |
| | g | Other credits (see instructions) . . . . . . . . Type: | | 13g | |
| **Inter-national** | | **Qualified for exception to filing Schedule K-2** | | | |
| | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance . . . . . . . . . . ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . . . . . . | | 15a | |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . | | 15b | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . | | 15c | |
| | d | Oil, gas, and geothermal properties - gross income . . . . . . . | | 15d | |
| | e | Oil, gas, and geothermal properties - deductions . . . . . . . . | | 15e | |
| | f | Other AMT items (attach statement) . . . . . . . . . . . . . | | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . . . . . . . | | 16a | |
| | b | Other tax-exempt income . . . . . . . . . . . . . . . . | | 16b | |
| | c | Nondeductible expenses . . . . . . . . . . . **Statement #16c.** | | 16c | 9,884 |
| | d | Distributions (attach statement if required) (see instructions) . . . . . | | 16d | 129,334 |
| | e | Repayment of loans from shareholders . . . . . . . . . . . . | | 16e | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . . . . . . | | 16f | |

EEA    Form **1120-S** (2023)

Form 1120-S (2023) **Acute HVACR LLC**                                                          81-4371607                    Page **4**

## Schedule K — Shareholders' Pro Rata Share Items (continued)

| | | | | Total amount |
|---|---|---|---|---|
| **Other Information** | **17a** | Investment income  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17a** | |
| | **b** | Investment expenses  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** | |
| | **c** | Dividend distributions paid from accumulated earnings and profits  . . . . . . . . . . . . . . . . . | **17c** | |
| | **d** | Other items and amounts (attach statement)                    Statement #18 | | |
| **Reconciliation** | **18** | **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f  . . . . . . . . . . . . . . . . . | **18** | 74,324 |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| **1** | Cash  . . . . . . . . . . . . . . . . | | 17,673 | | 85,867 |
| **2a** | Trade notes and accounts receivable  . . . . . . | | | | |
| **b** | Less allowance for bad debts  . . . . . . . . . . | ( ) | | ( ) | |
| **3** | Inventories  . . . . . . . . . . . . . . . | | 1,500 | | 8,486 |
| **4** | U.S. government obligations  . . . . . . . . . | | | | |
| **5** | Tax-exempt securities (see instructions)  . . . . . | | | | |
| **6** | Other current assets (attach statement)  . . . . . | Statement #19 | 77,297 | Statement #19 | 34,895 |
| **7** | Loans to shareholders  . . . . . . . . . . . . | | | | |
| **8** | Mortgage and real estate loans  . . . . . . . . | | | | |
| **9** | Other investments (attach statement)  . . . . . . | | | | |
| **10a** | Buildings and other depreciable assets  . . . . . | 122,672 | | 122,672 | |
| **b** | Less accumulated depreciation  . . . . . . . . . | ( 101,589 ) | 21,083 | ( 112,168 ) | 10,504 |
| **11a** | Depletable assets  . . . . . . . . . . . . . . | | | | |
| **b** | Less accumulated depletion  . . . . . . . . . . | ( ) | | ( ) | |
| **12** | Land (net of any amortization)  . . . . . . . . | | | | |
| **13a** | Intangible assets (amortizable only)  . . . . . . | | | | |
| **b** | Less accumulated amortization  . . . . . . . . | ( ) | | ( ) | |
| **14** | Other assets (attach statement)  . . . . . . . . | Statement #21 | 207,534 | Statement #21 | 174,836 |
| **15** | Total assets  . . . . . . . . . . . . . . . | | 325,087 | | 314,588 |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable  . . . . . . . . . . . . . . | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year  . . . | | 10,915 | | 41,496 |
| **18** | Other current liabilities (attach statement)  . . . . . | | | | |
| **19** | Loans from shareholders  . . . . . . . . . . | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more  . . . | | 1,023,515 | | 798,728 |
| **21** | Other liabilities (attach statement)  . . . . . . . | | | | |
| **22** | Capital stock  . . . . . . . . . . . . . . | | | | |
| **23** | Additional paid-in capital  . . . . . . . . . . | | | | |
| **24** | Retained earnings  . . . . . . . . . . . . . | | (709,343) | | (525,636) |
| **25** | Adjustments to shareholders' equity (attach statement)  . . | | | | |
| **26** | Less cost of treasury stock  . . . . . . . . . | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity  . . . . . | | 325,087 | | 314,588 |

EEA                                                                                                          Form **1120-S** (2023)

Form 1120-S (2023)    **Acute HVACR LLC**    81-4371607    Page **5**

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . . | 128,068 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest $ _____ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| a | Depreciation $ _____ | | a | Depreciation $ _____ 63,628 | |
| b | Travel and entertainment $ _____ 9,884 | | | | 63,628 |
| | | 9,884 | 7 | Add lines 5 and 6 . . . . . . . . . . . . | 63,628 |
| 4 | Add lines 1 through 3 . . . . . . . . . . . | 137,952 | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | 74,324 |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . . . . . . | (392,622) | | | |
| 2 | Ordinary income from page 1, line 22 . . . . . . . . | 137,952 | | | |
| 3 | Other additions . . . . . . . . . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 22 . . . . . . . . . . . . . | ( ) | | | |
| 5 | Other reductions . . . . **Statement #30** . . . . | ( 73,512 ) | | | ( ) |
| 6 | Combine lines 1 through 5 . . . . . . . . . . . . | (328,182) | | | |
| 7 | Distributions . . . . . . . . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . . . . . . . . . | (328,182) | | | |

EEA    Form **1120-S** (2023)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

► **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
► **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| Acute HVACR LLC | 81-4371607 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 1,500 |
| 2 | Purchases | 2 | 774,005 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 775,505 |
| 7 | Inventory at end of year | 7 | 8,486 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 767,019 |

**9a** Check all methods used for valuing closing inventory:

    *(i)* ☐ Cost

    *(ii)* ☐ Lower of cost or market

    *(iii)* ☐ Other (Specify method used and attach explanation.) ►

**b** Check if there was a writedown of subnormal goods ............................................. ► ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ ► ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ...... ☐ Yes ☐ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ......................................................... ☐ Yes ☐ No

---

**For Paperwork Reduction Act Notice, see instructions**

Form **1125-A** (Rev. 11-2018)

EEA

671121

| Schedule K-1 (Form 1120-S) | **2023** | | Final K-1 | Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year

beginning _____ 2023 ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**    See separate instructions.

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
81-4371607

**B** Corporation's name, address, city, state, and ZIP code
Acute HVACR LLC

1235 Boone Hill Rd Suite 1

Summerville          SC   29483

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . 100
End of tax year . . . . . . . . . . 100

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number

**F** Shareholder's name, address, city, state, and ZIP code
Octavia Edwards

206 Woodbrook Highway
Moncks Corner          SC   29461

**G** Current year allocation percentage . . . . . 51.00000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . 51
End of tax year . . . . . . . . . . 51

**I** Loans from shareholder
Beginning of tax year . . . . . . . . $ _____
End of tax year . . . . . . . . . . $ _____

For IRS Use Only

| # | | # | |
|---|---|---|---|
| 1 | Ordinary business income (loss) **70,356** | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . . ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | C* | **STMT** |
| | | D | **65,960** |
| 11 | Section 179 deduction **32,450** | 17 | Other information |
| 12 | Other deductions | AC | **1,200,250** |
| | | V* | **STMT** |
| 18 | More than one activity for at-risk purposes* | | |
| 19 | More than one activity for passive activity purposes* | | |

\* See attached statement for additional information.

## Schedule K-1 Supplemental Information | 2023

Shareholder's name

Octavia Edwards

Shareholder's ID Number

Name of S Corporation

Acute HVACR LLC

S Corporation's EIN

81-4371607

### Form 1120S Schedule K-1 - Line 16

| Code | Description | Amount |
|------|-------------|--------|
| | Meals | 5,041 |
| | **Total** | **5,041** |

1120SK_1.LD2

## Schedule K-1 Distribution Information

(This page is not filed with the return. It is for your records only.)

**2023**

Shareholder's name

Octavia Edwards

Shareholder's ID Number

Name of S Corporation

Acute HVACR LLC

S Corporation's EIN

81-4371607

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 12-31-2023 | 129,334 | 51.00 | 051.00000 | 65,960 |
| **Total** | | | | **65,960** |

K1_DIST.LD

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2023**

| | |
|---|---|
| Name(s) as shown on return | Tax ID Number |
| **Acute HVACR LLC** | **81-4371607** |
| Name(s) as shown on K1 | Tax ID Number |
| **Octavia Edwards** | |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | Acute HVACR LLC | 81-4371607 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | 70,356 | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | 32,450 | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 263,207 | | | | | |
| Unadjusted Basis Immediately After Acquisition | 62,563 | | | | | |
| Section 199A (REIT) Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

| | **Schedule K-1 Supplemental Information** | **2023** |
|---|---|---|

Shareholder's name

**Octavia Edwards**

Shareholder's ID Number

Name of S Corporation

**Acute HVACR LLC**

S Corporation's EIN

**81-4371607**

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2023, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

      Criteria 1 - Corporation had no or limited foreign activity

      Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

K3EX STM.LD

671121

| Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning _____ 2023 _____ ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**     *See separate instructions.*

**Part III**  **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| **1** Ordinary business income (loss) | **13** Credits |
| 67,596 | |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | |
| **4** Interest income | |
| **5a** Ordinary dividends | |
| **5b** Qualified dividends | **14** Schedule K-3 is attached if checked . . . . . . . ☐ |
| **6** Royalties | **15** Alternative minimum tax (AMT) items |
| **7** Net short-term capital gain (loss) | |
| **8a** Net long-term capital gain (loss) | |
| **8b** Collectibles (28%) gain (loss) | |
| **8c** Unrecaptured section 1250 gain | |
| **9** Net section 1231 gain (loss) | **16** Items affecting shareholder basis |
| | **C\*** STMT |
| **10** Other income (loss) | **D** 63,374 |
| | |
| | **17** Other information |
| | **AC** 1,153,182 |
| **11** Section 179 deduction | |
| 31,178 | |
| **12** Other deductions | |
| | **V\*** STMT |

---

**Part I**   **Information About the Corporation**

**A**  Corporation's employer identification number
**81-4371607**

**B**  Corporation's name, address, city, state, and ZIP code
**Acute HVACR LLC**

**1235 Boone Hill Rd Suite 1**

**Summerville                    SC   29483**

**C**  IRS Center where corporation filed return
**E-FILE**

**D**  Corporation's total number of shares
Beginning of tax year . . . . . . . .      **100**
End of tax year . . . . . . . . . . .      **100**

**Part II**   **Information About the Shareholder**

**E**  Shareholder's identifying number

**F**  Shareholder's name, address, city, state, and ZIP code
**Thomas Edwards**

**206 Woodbrook Way**
**Moncks Corner              SC   29461**

**G**  Current year allocation percentage . . . . .   **49.00000 %**

**H**  Shareholder's number of shares
Beginning of tax year . . . . . . . .      **49**
End of tax year . . . . . . . . . . .      **49**

**I**  Loans from shareholder
Beginning of tax year . . . . . . . . $ _____
End of tax year . . . . . . . . . . . $ _____

For IRS Use Only

| | |
|---|---|
| **18** | More than one activity for at-risk purposes* |
| **19** | More than one activity for passive activity purposes* |

\* See attached statement for additional information.

**Schedule K-1 Supplemental Information**          **2023**

Shareholder's name

Thomas Edwards

Shareholder's ID Number

Name of S Corporation

Acute HVACR LLC

S Corporation's EIN

81-4371607

### Form 1120S Schedule K-1 - Line 16

| Code Description | Amount |
|---|---|
| Meals | 4,843 |
| **Total** | **4,843** |

1120SK_1.LD2

# Schedule K-1 Distribution Information

(This page is not filed with the return. It is for your records only.)

**2023**

Shareholder's name

Thomas Edwards

Shareholder's ID Number

Name of S Corporation

Acute HVACR LLC

S Corporation's EIN

81-4371607

| Date of Distribution | Total Amount of Distribution | Ownership % at Date of Distribution | Shares | Shareholder's Pro Rata Share of Distribution |
|---|---|---|---|---|
| 12-31-2023 | 129,334 | 49.00 | 049.00000 | 63,374 |
| **Total** | | | | **63,374** |

K1_DIST.LD

# STATEMENT A – QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2023**

| Name(s) as shown on return | Tax ID Number |
|---|---|
| **Acute HVACR LLC** | **81-4371607** |

| Name(s) as shown on K1 | Tax ID Number |
|---|---|
| **Thomas Edwards** | |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | **Acute HVACR LLC** | **81-4371607** | | | **No** |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income  (Loss) | 67,596 | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | 31,178 | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 252,885 | | | | | |
| Unadjusted Basis Immediately After Acquisition | 60,109 | | | | | |
| Section 199A (REIT) Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

| | **Schedule K-1 Supplemental Information** | **2023** |
|---|---|---|
| Shareholder's name | | Shareholder's ID Number |
| **Thomas Edwards** | | |
| Name of S Corporation | | S Corporation's EIN |
| **Acute HVACR LLC** | | **81-4371607** |

## Schedule K-3 Notification

The corporation has met the following criteria for tax year 2023, presently exempting it from filing Schedule K-3 (Form 1120-S), Shareholder's Share of Income, Deductions, Credits, etc. - International:

      Criteria 1 - Corporation had no or limited foreign activity

      Criteria 2 - Each of the shareholders was a U.S. citizen, resident alien, or certain domestic trust

With respect to the corporation meeting criteria 1 and 2, shareholders are hereby notified they will not be receiving a Schedule K-3 from the corporation unless the shareholder specifically requests the schedule.

A request for a Schedule K-3 is time sensitive and should be made as soon as possible.

K3EX STM.LD

Form **1125-E**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
▶ **Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.***

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| Acute HVACR LLC | 81-4371607 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1  Octavia Edwards | | 0 % | 0 % | 0 % | 75,250 |
| Thomas Edwards | | 0 % | 0 % | 0 % | 80,925 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 156,175 |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 156,175 |

**For Paperwork Reduction Act Notice, see separate instructions.**                    Form **1125-E** (Rev. 10-2016)

EEA

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2023** |
| Department of the Treasury<br>Internal Revenue Service | Attach to your tax return.<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| Acute HVACR LLC | FORM 1120S | 81-4371607 |

**Part I**  **Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,160,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,890,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 1,160,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | | **10** | 63,628 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | **11** | 294,127 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | 63,628 |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  **Special Depreciation Allowance and Other Depreciation**  (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**  **MACRS Depreciation**  (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a**  3-year property | | | | | | |
| **b**  5-year property | | | | | | |
| **c**  7-year property | | | | | | |
| **d**  10-year property | | | | | | |
| **e**  15-year property | | | | | | |
| **f**  20-year property | | | | | | |
| **g**  25-year property | | | 25 yrs. | | S/L | |
| **h**  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| **i**  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a**  Class life | | | | | S/L | |
| **b**  12-year | | | 12 yrs. | | S/L | |
| **c**  30-year | | | 30 yrs. | MM | S/L | |
| **d**  40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 10,579 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **22** | 10,579 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

EEA

Form **4562** (2023)

Form 4562 (2023)      **Acute HVACR LLC**                                                                 81-4371607                          Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24a   Do you have evidence to support the business/investment use claimed?   ☐ Yes ☐ No   24b  If "Yes," is the evidence written?   ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| Statement #567 | | % | | | | | 10,579 | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . | | | | | 28 | | 10,579 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) . . | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person?. . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . | | | 43 | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report  . . . . . . . . . . . . | | | 44 | | |

EEA                                                                                                                                Form **4562** (2023)

Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

### *E-file* Authorization for Corporations

For calendar year 2023, or tax year beginning _____ , 2023, ending _____ , 20 _____

**Use for efile authorizations for Form 1120, 1120-F or 1120S.**

**Do not send to the IRS. Keep for your records.**

**Go to *www.irs.gov/Form8879CORP* for the latest information.**

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| Acute HVACR LLC | 81-4371607 |

| Part I | Information (Whole dollars only) |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| **2** | Total income (Form 1120-F, Section II, line 11) . . . . . . . . . . . . . . . . . . . . | **2** | |
| **3** | Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 1,600,805 |

| Part II | Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return. |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☐  I authorize _____ to enter my PIN _____ as my signature
on the corporation's electronically filed income tax return.
ERO firm name                                                    do not enter all zeros

☒  As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax
return. 17749

Officer's signature _____   Date  01-23-2024   Title  **Partner**

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.        572726    75101
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature _____   Date  01-23-2024

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.                                   Form **8879-CORP**  (12-2022)

EEA

| | **Federal Supporting Statements** | **2023**   PG01 |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number |
| Acute HVACR LLC | | 81-4371607 |

Form 1120S - Line 5 - Other Income                    Statement #1

| Description | Amount |
|---|---|
| Other Income | 14,391 |
| Interest Income | 1 |
| **Total** | **14,392** |

**PG01**
Form 1120S - Line 20 - Other Deductions          Statement #2

| Description | Amount |
|---|---|
| Automobile and Truck Expense | 51,560 |
| Bank Charges | 15,638 |
| Education and Training | 9,126 |
| Equipment Rental/lease | 1,084 |
| Insurance | 3,953 |
| Other Insurance | 11,765 |
| Workers Comp Insurance | 7,829 |
| Internet | 3,251 |
| Legal and Professional | 49,924 |
| 50% Meals | 9,884 |
| Office Expense | 15,295 |
| Outside Services/Sub Contractors | 270,666 |
| Payroll Processing Expense | 3,398 |
| Postage/Shipping | 40 |
| Software | 41,520 |
| Travel | 13,498 |
| Uniforms | 1,880 |
| Utilities | 3,361 |
| Bonds/Permits | 35,752 |
| Loan Fees | 58,164 |
| Client Employee Relations | 2,016 |
| Telephone | 10,217 |
| Dealer Finance Fees | 24,213 |
| **Total** | **644,034** |

| | **Federal Supporting Statements** | **2023**   **PAGE 1** |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number |
| Acute HVACR LLC | | 81-4371607 |

Schedule K - Line 17d - Other Items          Statement #18

| Description | Amount |
|---|---|
| Gross receipts for sec. 448(c) | 2,353,432 |

**PG01**

Schedule K - Line 16c - Nondeductible Expenses   Statement #16c

| Description | Amount |
|---|---|
| Meals | 9,884 |
| **Total** | 9,884 |

**PG01**

Schedule L - Line 6 - Other Current Assets

Statement #19

| Description | Beg Of Year | End Of Year |
|---|---|---|
| Prepaid - The Oaks | 14,905 | 33,201 |
| Undeposited Funds | 7,235 | 692 |
| Retainage Loan Fees | 55,157 | |
| Legal Retainer | | 1,002 |
| **Total** | **77,297** | **34,895** |

STATMENT.LD

|  | **Federal Supporting Statements** | **2023**  **PG01** |
|---|---|---|
| Name(s) as shown on return |  | Tax ID Number |
| Acute HVACR LLC |  | 81-4371607 |

## Schedule L - Line 14 - Other Assets

Statement #21

| Description | Beg Of Year | End Of Year |
|---|---|---|
| Security Deposits | 1,450 | 1,450 |
| Loan to Member | 206,084 | 173,386 |
| **Total** | **207,534** | **174,836** |

**PG01**
## Schedule M-2 - Line 5 - Other Reductions
Statement #30

| Description | Amount |
|---|---|
| Allowed Section 179 Expense | 63,628 |
| Nondeductible Expenses | 9,884 |
| **Total** | **73,512** |

STATMENT.LD

**Federal Supporting Statements**

**2023** PG01

| Name(s) as shown on return | Tax ID Number |
|---|---|
| Acute HVACR LLC | 81-4371607 |

Form 4562 - Line 26

Statement #567

| Description | Date | %Bus | Cost | Depr Basis | RP | Method | | Deduction | 179 Ded |
|---|---|---|---|---|---|---|---|---|---|
| 2019 Ram Crew Cab | 05-25-2019 | 100 | 37,100 | | 5 | SL | HY | | |
| 2019 Dodge Promaster | 08-21-2019 | 100 | 26,528 | | 5 | SL | HY | | |
| 2017 Dodge Ram | 07-06-2018 | 100 | 21,096 | 21,096 | 5 | SL | HY | 4,219 | |
| 2020 Ram Promaster | 05-26-2020 | 100 | 33,448 | 33,448 | 5 | SL | HY | 5,760 | |
| Air Balancer | 07-02-2020 | 100 | 3,000 | 3,000 | 5 | SL | HY | 600 | |
| **Total** | | | | | | | | **10,579** | |

STATMNT~.LD

| **1120S** | **Overflow Statement**<br>(This page is not filed with the return. It is for your records only.) | **2023**   Page 1 |
|---|---|---|
| Name(s) as shown on return | | FEIN |
| Acute HVACR LLC | | 81-4371607 |

### Other Deductions - Automobile and Truck Expense

| Description | Amount |
|---|---|
| Gas | $      34,748 |
| Auto Repairs and Maintenance | 16,709 |
| Parking Fees | 103 |
| Total: $ | **51,560** |

### Form 1120S, Page 1, Line 19 - Deductions - Other Insurance

| Description | Amount |
|---|---|
| Auto | $      10,929 |
| Umbrella | 836 |
| Total: $ | **11,765** |

### Overflow Statement

| Description | Amount |
|---|---|
| Materials & Equipment | $     774,005 |
| Total: $ | **774,005** |

OVERFLOW.LD

| | | |
|---|---|---|
| **Taxes and Licenses Attachment**<br>(This page is not filed with the return. It is for your records only.) | | **2023** |

| S CORPORATION NAME | EIN |
|---|---|
| Acute HVACR LLC | 81-4371607 |

| Taxes and Licenses | Form 1120S | Page 1, Line 12 |
|---|---|---|

| | | | |
|---|---|---|---|
| 1 | State income taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | State franchise taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | PTE taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | City income taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | City franchise taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Local property taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Intangible property taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Payroll taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | 47,277 |
| 9 | Less: credit from Form 8846 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Foreign taxes paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Occupancy taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Other miscellaneous taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Built in gains tax allocated to ordinary income . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 2,673 |
| 15 | Total to Form 1120S, Page 1, Line 12 . . . . . . . . . . . . . . . . . . . . . . . | 15 | 49,950 |

ATT_STL.LD

**Form 1120S** | **Schedule M-2/Retained Earnings Worksheet** | **2023**
--- | --- | ---
| (This page is not filed with the return. It is for your records only.) |

Name(s) as shown on return | Tax ID Number
--- | ---
Acute HVACR LLC | 81-4371607

### Analysis of Current-Year Retained Earnings

| | | | |
|---|---|---|---:|
| 1 | Beginning retained earnings per balance sheet (Schedule L, column b, lines 24 and 25) . . . . . . . . . . . . . . . | 1 | (709,343) |
| 2 | Book income (loss) (Schedule M-1, line 1, or Schedule M-3, page 1, line 11) . . . . . . . . . . . . . . . | 2 | 128,068 |
| 3 | Distributions (Schedule K, line 16d + line 17c) . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | (129,334) |
| 4 | Subtotal (combines lines 1 through 3) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | (710,609) |
| 5 | Ending retained earnings per balance sheet (Schedule L, column d, lines 24 and 25) . . . . . . . . . . . | 5 | (525,636) |
| **6** | **Difference (line 4 minus line 5) (should be zero)** . . . . . . . . . . . . . . . . . . . . . . | **6** | **(184,973)** |

### Current-Year Change to Retained Earnings Compared to Current-Year Change to AAA & OAA

| | | | |
|---|---|---|---:|
| 1 | Ending retained earnings (Schedule L, column d, line 24) . . . . . . . . . . . . . . . . | 1 | (525,636) |
| 2 | Beginning retained earnings (Schedule L, column b, line 24) . . . . . . . . . . . . . . . | 2 | (709,343) |
| 3 | Retained earnings change (line 1 minus line 2) . . . . . . . . . . . . . . . . . . . . . | 3 | 183,707 |
| 4 | Ending AAA plus OAA . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | (328,182) |
| 5 | Beginning AAA plus OAA . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | (392,622) |
| 6 | Difference (line 4 minus line 5) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 64,440 |

#### Current-Year Timing Adjustments per Schedule M-1
Subtractions from net income per books (Schedule M-1, lines 5 and 6 - not included on Schedule M-2)

| | | | |
|---|---|---|---:|
| 7 | Other income recorded on books not included on Schedule K . . . . . . . . . . . . . | 7 | |
| 8 | Depreciation on Schedule K not included on books . . . . . . . . . . . . . . . . | 8 | 63,628 |
| 9 | Other Schedule K items not included on books . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Total subtractions (lines 7 through 9) . . . . . . . . . . . . . . . . . . . . | 10 | 63,628 |

Additions to net income per books (Schedule M-1, lines 2 and 3 - not included on Schedule M-2, line 3)

| | | | |
|---|---|---|---:|
| 11 | Income included on Schedule K not recorded on books . . . . . . . . . . . . . . | 11 | |
| 12 | Depreciation on books not included on Schedule K . . . . . . . . . . . . . . . | 12 | |
| 13 | Other items on books not included on Schedule K . . . . . . . . . . . . . . . | 13 | |
| 14 | Total additions (lines 11 through 13) . . . . . . . . . . . . . . . . . . . . | 14 | |
| 15 | Sch M-1 timing adjustments not included on Schedule M-2, lines 2 thru 5 (subtract line 14 from line 10) . . . . . . | 15 | 63,628 |

#### Current-Year Timing Adjustments Per Schedule M-3
Permanent or temporary book-to-tax difference amounts entered on the M32, M33, 8916A, and SCH3 screens appear on line 16 and line 17 as opposite of the actual entries. For example, an entry of -100 would appear as 100.

| | | | |
|---|---|---|---:|
| 16 | Permanent differences . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Temporary differences . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | |
| 18 | Timing adjustments not included on Schedule M-2 (combine lines 16 and 17) . . . . . . . . . . . | 18 | |
| 19 | Distributions reported on Schedule K, line 16d, not allowed on Schedule M-2, line 7 . . . . . . . . . . . | 19 | (129,334) |
| 20 | Distributions reported on Schedule K, line 17c, dividend distributions paid from AE&P . . . . . . . . | 20 | |
| 21 | Adjustments to retained earnings (Schedule L, line 25 column d minus Schedule L, line 25, column b) . . . . . . . | 21 | |
| 22 | M-2 amount after M-1 timing adjustments (add lines 6, 15, 19, 20 and 21) . . . . . . . . . . . . | 22 | (1,266) |
| 23 | M-2 amount after M-3 timing adjustments (add lines 6, 18, 19, 20 and 21) . . . . . . . . . . . . | 23 | |
| **24** | **Net reconciliation difference (line 3 minus line 22 or 23)** . . . . . . . . . . . . . . . . | **24** | **184,973** |

WK_M2.LD

## Listing of Shareholder Distributions

(This page is not filed with the return. It is for your records only.)

**2023**

Name(s) as shown on return

Acute HVACR LLC

Employer Identification Number

81-4371607

| Date | Amount |
|------|--------|
| 12-31-2023 | 129,334 |
| **Total** | **129,334** |

WK_DIST.LD

## Summary of Stock Ownership

(This page is not filed with the return. It is for your records only.)

**2023**

| CORPORATION NAME | EIN |
|---|---|
| Acute HVACR LLC | 81-4371607 |

| Shareholder Information | | | Shares | | % Ownership | |
|---|---|---|---|---|---|---|
| Name | EIN/SSN | Type | Beginning | Ending | Beginning | Ending |
| Octavia Edwards | | | 51 | 51 | 51.00000 | 51.00000 |
| Thomas Edwards | | | 49 | 49 | 49.00000 | 49.00000 |
| **Total** | | | 100 | 100 | | |

WK_SOWN.LD

# Qualified Business Income Information

Summary of Statement A - QBI PTE Reporting

(Keep for your records)

**2023**

| Name(s) as shown on return | Tax ID Number |
|---|---|
| Acute HVACR LLC | 81-4371607 |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | Acute HVACR LLC | 81-4371607 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | 137,952 | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | 63,628 | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 516,092 | | | | | |
| Unadjusted Basis Immediately After Acquisition | 122,672 | | | | | |
| Section 199A Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

WK_QBI~.LD

**Form 1120S**

**K-1 Comparison Worksheet**

**2023**

(This page is not filed with the return. It is for your records only.)

| S CORPORATION NAME | | EIN |
|---|---|---|
| Acute HVACR LLC | | 81-4371607 |

| | Description | Schedule K | K-1 Totals | Difference |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) . . . . . . . | 137,952 | 137,952 | |
| 11 | Section 179 deduction . . . . . . . . . . . . | 63,628 | 63,628 | |
| 16 C | Nondeductible expenses . . . . . . . . . . . | 9,884 | 9,884 | |
| D | Property distributions . . . . . . . . . . | 129,334 | 129,334 | |
| 17 AC | Gross receipts for sec. 448(c) . . . . . . . | 2,353,432 | 2,353,432 | |

WK_SCOMP.LD

# Depreciation Detail Listing

**2023**

BOOK FOR FORM 1120S
(This page is not filed with the return. It is for your records only.)

PAGE  1

\* Item was disposed of during current year.

Name(s) as shown on return: Acute HVACR LLC

Social security number/EIN: 81-4371607

| No. | Description | Date | Cost | Basis Adjustment | Business percentage | Section 179 | Bonus depreciation | Depreciable Basis | Life | Method | Rate | Prior Depreciation | Current Depreciation | Accumulated Depreciation | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2019 Ram Crew Cab | 05252019 | 37,100* | | 100.00 PY | 37,100 | | 0 | 5 | SL | HY | 20 | 37,100 | | 37,100 | |
| 2 | 2019 Dodge Promaster | 08212019 | 26,528* | | 100.00 PY | 26,528 | | 0 | 5 | SL | HY | 20 | 26,528 | | 26,528 | |
| 3 | Tools | 01012018 | 1,500* | | 100.00 | | | 1,500 | 5 | SL | HY | 20 | 1,500 | | 1,500 | |
| 4 | 2017 Dodge Ram | 07062018 | 21,096* | | 100.00 | | | 21,096 | 5 | SL | HY | 20 | 14,591 | 4,219 | 18,810 | |
| 5 | 2020 Ram Promaster | 05262020 | 33,448* | | 100.00 | | | 33,448 | 5 | SL | HY | 20 | 20,070 | 5,760 | 25,830 | |
| 6 | Air Balancer | 07022020 | 3,000* | | 100.00 | | | 3,000 | 5 | SL | HY | 20 | 1,800 | 600 | 2,400 | |
| | Totals | | 122,672 | | | | | 59,044 | | | | | 101,589 | 10,579 | 112,168 | |

Land Amount
Net Depreciable Cost            122,672            PY      63,628

CY 179 and CY Bonus
TOTAL CY Depr including 179/bonus      10,579      UBIA:      122,672

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Depreciation Detail Listing**

FORM 1120S

(This page is not filed with the return. It is for your records only.)

**2023**

PAGE  1

* Item is included in UBIA
for Section 199A calculations.
See "UBIA" in lower right corner.

Name(s) as shown on return: Acute HVACR LLC

Social security number/EIN: 81-4371607

| No. | Description | Date | Cost | Basis Adjustment | Business percentage | Section 179 | Bonus depreciation | Depreciable Basis | Life | Method | | Rate | Prior Depreciation | Current Depreciation | Accumulated Depreciation | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2019 Ram Crew Cab | 05252019 | 37,100* | | 100.00 PY | 37,100 | | 0 | 5 | SL | HY | 20 | 37,100 | | 37,100 | |
| 2 | 2019 Dodge Promaster | 08212019 | 26,528* | | 100.00 PY | 26,528 | | 0 | 5 | SL | HY | 20 | 26,528 | | 26,528 | |
| 3 | Tools | 01012018 | 1,500* | | 100.00 | | | 1,500 | 5 | SL | HY | 20 | 1,500 | | 1,500 | |
| 4 | 2017 Dodge Ram | 07062018 | 21,096* | | 100.00 | | | 21,096 | 5 | SL | HY | 20 | 14,591 | 4,219 | 18,810 | 4,219 |
| 5 | 2020 Ram Promaster | 05262020 | 33,448* | | 100.00 | | | 33,448 | 5 | SL | HY | 20 | 20,070 | 5,760 | 25,830 | 5,760 |
| 6 | Air Balancer | 07022020 | 3,000* | | 100.00 | | | 3,000 | 5 | SL | HY | 20 | 1,800 | 600 | 2,400 | 600 |
| | Totals | | 122,672 | | | | | 59,044 | | | | | 101,589 | 10,579 | 112,168 | 10,579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Land Amount | | | PY | 63,628 | CY 179 and CY Bonus | ST ADJ: |
| Net Depreciable Cost | 122,672 | | | | TOTAL CY Depr including 179/bonus    10,579 | UBIA:    122,672 |

## Next Year's Depreciation Worksheet

(This page is not filed with the return. It is for your records only.)

**2023**

Name(s) as shown on return

**Acute HVACR LLC**

Tax ID Number

**81-4371607**

| Form | Multi-Form | Description | Date | Basis | Method | Life | Deduction |
|------|-----------|-------------|------|-------|--------|------|-----------|
| 1120 | 1 | 2019 Ram Crew Cab | 05-25-2019 | | SL | 5 | |
| 1120 | 1 | 2019 Dodge Promaster | 08-21-2019 | | SL | 5 | |
| 1120 | 1 | Tools | 01-01-2018 | 1,500 | SL | 5 | |
| 1120 | 1 | 2017 Dodge Ram | 07-06-2018 | 21,096 | SL | 5 | 2,286 |
| 1120 | 1 | 2020 Ram Promaster | 05-26-2020 | 33,448 | SL | 5 | 5,760 |
| 1120 | 1 | Air Balancer | 07-02-2020 | 3,000 | SL | 5 | 600 |
| | | **TOTAL** | | | | | **8,646** |

**S Corporation Business Income Limit Worksheet**

| Form 1120S | (This page is not filed with the return. It is for your records only.) | 2023 |
|---|---|---|

| Name(s) as shown on return | Tax ID Number |
|---|---|
| Acute HVACR LLC | 81-4371607 |

| | | |
|---|---|---|
| **1** | Dollar limitation for tax year.  Enter amount from Form 4562, line 5 . . . . . . . . . . . . . . . . . . . . . . . | 1,160,000 |
| **2** | Ordinary business income (loss) (Form 1120S, Page 3, Sch K, Line 1) . . . . . . . . . . | 137,952 |
| **3** | Less: Credit amounts that reduced expenses or increased income . . . . . . . . . . . . . | |
| **4** | Plus: Compensation paid to shareholder-employees (Form 1120S, Page 1, Lines 7 and 8) | 156,175 |
| **5** | Adjusted ordinary business income (loss) (Combine lines 2 through 4) . . . . . . . . . | 294,127 |
| **6** | Net rental real estate income (loss) (Form 1120S, Sch K, Line 2) . . . . . . . . . . . . | |
| **7** | Other net rental income (loss). (Form 1120S, Sch K, Line 3c) . . . . . . . . . . . . . | |
| **8** | Net short term capital gain (loss) (Form 1120S, Sch K, Line 7) . . . . . . . . . . . . . | |
| **9** | Net long-term capital gain (loss) (Form 1120S, Sch K, Line 8a) . . . . . . . . . . . . . | |
| **10** | Net section 1231 gain (loss) (Form 1120S, Sch K, Line 9) . . . . . . . . . . . . . . . | |
| **11** | Other Income (Form 1120S, Sch K, Line 10) . . . . . . . . . . . . . . . . . . . . . | |
| **12** | Charitable Contributions (Form 1120S, Sch K, Line 12a) . . . . . . . . . . . . . . . | |
| **13** | Section 59(e)(2) expenditures (Form 1120S, Sch K, Line 12c(2)) . . . . . . . . . . . | |
| **14** | Other deductions (Form 1120S, Sch K, Line 12d) (excluding codes I and L) . . . . . . . | |
| **15** | Total business income (loss).  Combine lines 5 through 14 . . . . . . . . . . . . . . . . . . . . . | 294,127 |
| **16** | **Business income limitation.**  Lesser of line 1 or line 15, but not < zero.  Enter here and on Form 4562, line 11 . . . | 294,127 |

| Distribution among assets | Year Acquired | Elected Section 179 | Used in prior years | Used in 2023 | Remaining carryover |
|---|---|---|---|---|---|
| 1120    2019 Ram Crew Cab | 2019 | 37,100 | | 37,100 | |
| 1120    2019 Dodge Promaster | 2019 | 26,528 | | 26,528 | |
| | | | | | |
| **TOTAL ALLOWABLE (4562 LN 12)** | | | | 63,628 | |
| **TOTAL C/O FROM PRIOR YRS (4562 LN 10)** | | | 63,628 | | |

WK_S179L.LD

# ACUTE HVACR LLC
## Balance Sheet
### As of February 28, 2025

| | | Total |
|---|---|---:|
| **ASSETS** | | |
| **Current Assets** | | |
| **Bank Accounts** | | |
| NFCU_Savings_6424 | | 5.73 |
| Pinnacle_Equipment_8686 | | 416.06 |
| Pinnacle_Operating_5829 | | 2,500.00 |
| Pinnacle_Operating_8595 | | -536.34 |
| TD Bank_Equipment_1842 | | 2,014.99 |
| TD Bank_Operating_1834 | | 1,829.88 |
| TD Bank_Payroll_1868 | | 371.89 |
| **Total Bank Accounts** | $ | **6,602.21** |
| **Accounts Receivable** | | |
| Accounts Receivable (A/R) | | 0.00 |
| Allowance for The Oaks Final Expenses | | -38,932.80 |
| Retainage Payable to ECM | | -66,672.19 |
| Samet Project Retainage Receivable | | 5,500.00 |
| **Total Accounts Receivable (A/R)** | -$ | **100,104.99** |
| **Total Accounts Receivable** | -$ | **100,104.99** |
| **Other Current Assets** | | |
| Inventory Asset | | 2,809.16 |
| Prepaid Expenses | | 2,345.00 |
| Undeposited Funds | | 2,583.87 |
| **Total Other Current Assets** | $ | **7,738.03** |
| **Total Current Assets** | -$ | **85,764.75** |
| **Fixed Assets** | | |
| Accumulated Depreciation | | -98,030.76 |
| Machinery & Equipment | | 2,894.00 |
| Vehicles | | 84,086.76 |
| 2019 Ram 1500 | | 11,050.00 |
| **Total Vehicles** | $ | **95,136.76** |
| **Total Fixed Assets** | $ | **0.00** |
| **Other Assets** | | |
| Accumulated Depreciation Leased Vehicles | | -13,428.74 |
| Right-of-Use Vehicle Leases | | |
| 2019 RAM ProMaster 1500 | | 5,500.00 |
| 2020 RAM Promaster 2500 | | 17,534.90 |
| 2023 Ford Transit NM0LS7S28P1564723 | | 46,976.53 |
| 2023 Ford Transit NM0LS7T2XP1566598 | | 51,164.10 |
| **Total Right-of-Use Vehicle Leases** | $ | **121,175.53** |
| Security Deposits | | 1,450.00 |
| **Total Other Assets** | $ | **109,196.79** |
| **TOTAL ASSETS** | $ | **23,432.04** |
| **LIABILITIES AND EQUITY** | | |
| **Liabilities** | | |

| | | |
|---|---|---:|
| **Current Liabilities** | | |
|   **Accounts Payable** | | |
|     **Accounts Payable (A/P)** | | -285,471.15 |
|   **Total Accounts Payable** | -$ | **285,471.15** |
|   **Credit Cards** | | |
|     **Ameris Bank Credit Card** | | 7,223.51 |
|     **Bill.com/Divvy (Revolving LOC Card)** | | 70,528.95 |
|     **Lowe's/American Express Credit Card** | | 5,664.85 |
|     **Navy Federal Credit Card** | | 3,409.13 |
|   **Total Credit Cards** | $ | **86,826.44** |
|   **Other Current Liabilities** | | |
|     **2600 Sales Tax** | | 0.05 |
|     **Accrued Expenses** | | 2,000.00 |
|     **Expenses Payable** | | |
|       **East Coast Metals (Materials) Payable** | | 83,559.35 |
|       **Oatfi/Ply (Materials) Payable** | | 147,033.58 |
|     **Total Expenses Payable** | $ | **230,592.93** |
|     **MCA Loans** | | |
|       **Channel Partners Loan** | | 145,595.62 |
|       **Radiance Funding Loan** | | 103,722.76 |
|       **Specialty Capital** | | 93,968.00 |
|     **Total MCA Loans** | $ | **343,286.38** |
|   **Total Other Current Liabilities** | $ | **575,879.36** |
| **Total Current Liabilities** | $ | **377,234.65** |
| **Long-Term Liabilities** | | |
|   **Business and Capital Funding** | | |
|     **SBA EIDL Loan** | | 673,600.00 |
|     **SBA Ready Cap Loan** | | 237,640.11 |
|   **Total Business and Capital Funding** | $ | **911,240.11** |
|   **Vehicle Loans & Leases** | | |
|     **Operating Lease Liability-2019 RAM ProMaster 1500** | | 9,590.50 |
|     **Operating Lease Liability-2020 RAM Promaster 2500** | | 16,268.52 |
|     **Operating Lease Liability-2023 Ford Transit NM0LS7S28P1564723** | | 44,195.74 |
|     **Operating Lease Liability-2023 Ford Transit NM0LS7T2XP1566598** | | 48,132.14 |
|   **Total Vehicle Loans & Leases** | $ | **118,186.90** |
|   **Total Long-Term Liabilities** | $ | **1,029,427.01** |
| **Total Liabilities** | $ | **1,406,661.66** |
| **Equity** | | |
|   **3000 Opening Balance Equity** | | 8,776.78 |
|   **3200 Owner's Draw** | | -530,945.54 |
|   **3500 Retained Earnings** | | -896,242.21 |
|   **Net Income** | | 35,181.35 |
| **Total Equity** | -$ | **1,383,229.62** |
| **TOTAL LIABILITIES AND EQUITY** | $ | **23,432.04** |

Wednesday, Mar 26, 2025 06:13:20 AM GMT-7 - Cash Basis

# Acute Heating & Cooling
## May 2025 to April 2026 Budget

| | May | Jun | Jul | Aug | Sep | Oct | 6 Month Total |
|---|---|---|---|---|---|---|---|
| *Beg Cash Balance* | *$3,078* | *$4,443* | *$8,253* | *$24,367* | *$26,773* | *$24,367* | *$28,013* |
| **Income** | | | | | | | |
| Residential & Light Commercial Sales | $220,000 | $279,000 | $299,000 | $259,000 | $209,000 | $184,000 | *$1,450,000* |
| Cost of Goods Sold (COL, materials, equipment) | $132,000 | $181,350 | $185,380 | $160,580 | $114,950 | $101,200 | *$875,460* |
| **Gross Profit Residential & Light Commercial Sales** | **$88,000** | **$97,650** | **$113,620** | **$98,420** | **$94,050** | **$82,800** | ***$574,540*** |
| | | | | | | | |
| **Commercial Project** | $50,000 | $50,000 | $50,000 | $33,201 | $0 | $0 | *$183,201* |
| Cost of Goods Sold (COL, materials, equipment) | $35,000 | $35,000 | $35,000 | $23,241 | $0 | $0 | *$128,241* |
| **Gross Profit Commercial Project** | **$15,000** | **$15,000** | **$15,000** | **$9,960** | **$0** | **$0** | ***$54,960*** |
| | | | | | | | |
| **Gross Profit** | **$103,000** | **$112,650** | **$128,620** | **$108,380** | **$94,050** | **$82,800** | ***$629,500*** |
| | | | | | | | |
| **Expenses** | | | | | | | |
| Reserves | $11,000 | $13,950 | $14,950 | $12,950 | $10,450 | $3,680 | *$66,980* |
| Advertising & Marketing | $15,900 | $20,030 | $21,430 | $18,630 | $13,040 | $11,540 | *$100,570* |
| Legal & Professional Services | $4,706 | $4,706 | $4,706 | $4,706 | $4,706 | $4,706 | *$28,236* |
| Auto Repairs, Maintenance & Fuel | $4,400 | $5,580 | $5,980 | $5,180 | $4,180 | $3,680 | *$29,000* |
| Auto Lease (4 vehicles) | $3,202 | $3,202 | $3,202 | $3,202 | $3,202 | $3,202 | *$19,214* |
| Auto Allowance | $1,698 | $1,698 | $1,698 | $1,698 | $1,698 | $1,698 | *$10,185* |
| Bank Charges | $4,400 | $5,580 | $5,980 | $5,180 | $4,180 | $3,680 | *$29,000* |
| Insurance (Auto, GL, Umbrella & WC) | $3,210 | $3,210 | $3,210 | $3,210 | $3,210 | $3,210 | *$19,260* |
| Office Supplies, Software & Expenses | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | *$18,000* |
| Rent & Lease | $1,743 | $1,743 | $1,743 | $1,743 | $1,743 | $1,743 | *$10,458* |
| Utilities | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | $1,500 | *$9,000* |
| Uniforms & Training Expenses | $1,000 | $200 | $200 | $1,000 | $200 | $1,000 | *$3,600* |
| Taxes & Licenses | $3,310 | $500 | $500 | $500 | $500 | $500 | *$5,810* |
| Payroll Expenses & EE Benefits | $726 | $921 | $987 | $855 | $690 | $607 | *$4,785* |
| Sales Base & Commission | $5,644 | $5,644 | $5,644 | $5,644 | $5,644 | $5,644 | *$33,864* |
| Officer's Salaries | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | *$150,000* |
| G&A Labor Expense | $6,797 | $6,797 | $6,797 | $6,797 | $5,687 | $5,687 | *$38,561* |
| **Total Expenses** | **$97,235** | **$103,260** | **$106,526** | **$100,794** | **$88,630** | **$80,077** | ***$576,522*** |
| | | | | | | | |
| **Net Operating Profit** | **$5,765** | **$9,390** | **$22,094** | **$7,586** | **$5,420** | **$2,723** | ***$52,978*** |
| | | | | | | | |
| *Previous Month's Ending Cash* | *$3,078* | *$4,443* | *$8,253* | *$24,367* | *$26,773* | *$24,367* | |
| Add Operating Profit/Cash (+) | $5,765 | $9,390 | $22,094 | $7,586 | $5,420 | $2,723 | |
| Secured Debt Payments (EIDL) | $0 | $0 | $0 | $0 | $0 | $0 | |
| AR Outstanding End of Month (Est) | *$4,400* | *$5,580* | *$5,980* | *$5,180* | *$4,180* | *$3,680* | |
| **End of the Month Cash Balance** | **$4,443** | **$8,253** | **$24,367** | **$26,773** | **$28,013** | **$23,410** | |

**Fill in this information to identify the case:**

Debtor name    **Acute HVACR, LLC**

United States Bankruptcy Court for the:    DISTRICT OF SOUTH CAROLINA

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May  1, 2025**      X */s/ Octavia Edwards*
                                    Signature of individual signing on behalf of debtor

                                      **Octavia Edwards**
                                      Printed name

                                      **Member, Manager**
                                      Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Acute HVACR, LLC** |
| United States Bankruptcy Court for the: | **DISTRICT OF SOUTH CAROLINA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Small Business Administration Attn: Covid EIDL Servicing Center 14925 Kingsport Rd Fort Worth, TX 76155** | Michael.Gebauer@sba.gov | All Assets [Senior, do manual math] | | $600,000.00 | $0.00 | $600,000.00 |
| **Ready Capital 200 Connell Dr., Ste 4000 Berkeley Heights, NJ 07922** | nicole.ritter@ibusinessfunding.com 1-720-330-4909 | | | | | $243,447.67 |
| **Small Business Administration Attn: District Counsel 1835 Assembly St #358 Columbia, SC 29201** | Dina.Boorda@sba.gov | All ssets or just furniture? [manual math] | | $243,447.67 | $0.00 | $243,447.67 |
| **Oatfi 130 E Randolph St, Ste 3400 Chicago, IL 60601** | yousef@oatfinancial.com 1-804-763-9065 | | | | | $147,033.58 |
| **Channel Partners 10900 Wayzata Blvd, Ste 300 Minnetonka, MN 55305** | chelsy.schultz@channelpartners.com | 90 days or less: A/R | | | | $145,595.62 |
| **Radiance Financial 375 Sunrise Hwy Lynbrook, NY 11563** | nathan@weinfirm.com ; dovid@weinfirm.com (212)-960-3385 | Future Receibvable | | | | $103,722.76 |
| **Specialty Capital 224 W 35th St, Ste 500 #583 New York, NY 10001** | nathan@weinfirm.com | Future Receivables | | | | $91,018.00 |

| Debtor | **Acute HVACR, LLC** | | | Case number *(if known)* | |
|---|---|---|---|---|---|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **DIVVY 6220 America Center Dr, Ste 100 Alviso, CA 95002** | **MICHAEL.LANG@CAINE-WEINER.COM** | | | | | **$85,900.40** |
| **East Coast Metals 1313 S Briggs Ave Durham, NC 27703** | **jfloyd@brunerpowell.com emelia@lnic.com** | | | | | **$75,229.72** |
| **PHMG 401 N Michigan Ave, Ste 2550 Chicago, IL 60611** | **Ross.Wherrit@phmg.com** | | | | | **$8,239.80** |
| **Elan Financial Services PO Box 108 Saint Louis, MO 63166** | **1-866-271-0708 1-866-552-8855** | | | | | **$6,528.46** |
| **American Express Attn: POA Amex Company Data Mart 43 Butterfield Circle El Paso, TX 79906-5202** | **FAX # 1-800-542-0779** | | | | | **$5,153.61** |
| **Navy Federal Credit Union Po Box 3500 Merrifield, VA 22119** | **nfcusettlements@navyfederal.org 1-888-842-6328** | | | | | **$4,935.47** |
| **Verve 10967 Via Frontera San Diego, CA 92127** | **clientservices@vervecloud.com** | | | | | **$3,822.00** |
| **bill.com 6220 American Center Dr., Suite 100 San Jose, CA 95002** | | | | | | **$3,571.79** |
| **Home Depot Credit Services Dept PO Box 790345 Saint Louis, MO 63179** | **Fax: 1-800-266-7308** | | | | | **$1,083.11** |

**Fill in this information to identify the case:**

Debtor name   **Acute HVACR, LLC**

United States Bankruptcy Court for the:   DISTRICT OF SOUTH CAROLINA

Case number (if known)   _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals
12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*................................................................................   $ **0.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*............................................................................   $ **47,894.16**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*..............................................................................   $ **47,894.16**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $ **843,447.67**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................   $ **0.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...........................   +$ **925,281.99**

4. **Total liabilities** ......................................................................................
   Lines 2 + 3a + 3b   $ **1,768,729.66**

**Fill in this information to identify the case:**

Debtor name    **Acute HVACR, LLC**

United States Bankruptcy Court for the:   DISTRICT OF SOUTH CAROLINA

Case number (if known)   _____

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**   **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **TD Bank** | **Checking** | **1834** | **$2,088.40** |
| 3.2. | **TD Bank** | **Checking** | **1868** | **$459.06** |
| 3.3. | **TD Bank** | **Checking** | **1842** | **$223.20** |
| 3.4. | **Pinnacle Bank** | | **8587** | **$0.06** |
| 3.5. | **Pinnacle Bank** | | **8595** | **$54.38** |
| 3.6. | **Pinnacle Bank** | | **8686** | **$32.80** |

4.    **Other cash equivalents** *(Identify all)*

| Debtor | **Acute HVACR, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

**5.** **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$2,857.90

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☑ Yes Fill in the information below.

**7.** **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

7.1.  **Commercial Lease Securirty Deposit for Leased Commercial Space**          $1,450.00

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

**9.** **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

$1,450.00

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

**11.** **Accounts receivable**

11a. 90 days old or less:    38,360.96    -    0.00    = ....    $38,360.96
                             face amount        doubtful or uncollectible accounts

**12.** **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

$38,360.96

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.**    **Raw materials** | | | | |
| **20.**    **Work in progress** | | | | |
| **21.**    **Finished goods, including goods held for resale** | | | | |
| **22.**    **Other inventory or supplies** | | | | |

Debtor    **Acute HVACR, LLC**                                    Case number *(If known)*  _____
          Name

| **Equipment, Materials, and Supplies** | 3/11/2025 | $857.10 | Liquidation | $857.10 |

23.    **Total of Part 5.**                                                                    $857.10
       Add lines 19 through 22.  Copy the total to line 84.

24.    **Is any of the property listed in Part 5 perishable?**
       ☑ No
       ☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
       ☑ No
       ☐ Yes. Book value  _____  Valuation method  _____  Current Value  _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
       ☑ No
       ☐ Yes

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| **General description** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| 39. **Office furniture** **Office Furniture** | $0.00 | Liquidation | $539.70 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** **Office Electronics** | $0.00 | Liquidation | $328.50 |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43.    **Total of Part 7.**                                                                    $868.20
       Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
       ☑ No
       ☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

Debtor    **Acute HVACR, LLC**                                    Case number *(If known)* _____
_____
Name

■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.    Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.    **2017 Ram Promaster 1500** | $0.00 | Appraisal | $3,500.00 |
| 47.2.    **Leased 2019 Ram ProMaster 1500** | $0.00 | | $0.00 |
| 47.3.    **Leased 2020 Ram ProMaster 2500** | $0.00 | | $0.00 |
| 47.4.    **Leased 2023 Ford Transit Connect XL** | $0.00 | | $0.00 |
| 47.5.    **Leased 2023 Ford Transit Connect XLT** | $0.00 | | $0.00 |

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)**

51.    **Total of Part 8.**                                                        | $3,500.00 |

Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|

Debtor    **Acute HVACR, LLC**                                          Case number *(If known)* _____
Name

| Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | | | | |
|---|---|---|---|---|
| 55.1.  **1235 Boone Hill Rd, Ste 1, Summerville, SC** | **Commercial Lease** | **$0.00** | | **$0.00** |

---

56.    **Total of Part 9.**                                                                    | $0.00 |

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**

◾ No
☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

◾ No
☐ Yes

**Part 10:     Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

◾ No.  Go to Part 11.
☐ Yes Fill in the information below.

**Part 11:     All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

◾ No.  Go to Part 12.
☐ Yes Fill in the information below.

Debtor    **Acute HVACR, LLC**                                Case number *(If known)* _____
          Name

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $2,857.90 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $1,450.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $38,360.96 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $857.10 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $868.20 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $3,500.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $47,894.16 | + 91b. $0.00 |

92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92                    $47,894.16

**Fill in this information to identify the case:**

Debtor name      **Acute HVACR, LLC**

United States Bankruptcy Court for the:   DISTRICT OF SOUTH CAROLINA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | | Column A | Column B |
|---|---|---|---|
|  | | **Amount of claim** | **Value of collateral that supports this claim** |
|  | | Do not deduct the value of collateral. | |

| 2.1 | **Bud Behling Leasing, Inc** | Describe debtor's property that is subject to a lien | **$0.00** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**PO Box 642109
Pittsburgh, PA 15264-2109**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Leased 2019 Ram ProMaster 1500**

**Describe the lien**
**Automobile**

**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.2 | **Bud Behling Leasing, Inc** | Describe debtor's property that is subject to a lien | **$0.00** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**PO Box 642109
Pittsburgh, PA 15264-2109**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Leased 2020 Ram ProMaster 2500**

**Describe the lien**
**Automobile**

**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

Debtor    **Acute HVACR, LLC**

Name

Case number *(if known)* _____

- ☑ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.3 | **Bud Behling Leasing, Inc** | Describe debtor's property that is subject to a lien | $0.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**PO Box 642109**
**Pittsburgh, PA 15264-2109**

Creditor's mailing address

**Leased 2023 Ford Transit Connect XL**

**Describe the lien**
**Automobile**

**Is the creditor an insider or related party?**
- ☑ No
- ☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
- ☑ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ☑ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.4 | **Bud Behling Leasing, Inc** | Describe debtor's property that is subject to a lien | $0.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**PO Box 642109**
**Pittsburgh, PA 15264-2109**

Creditor's mailing address

**Leased 2023 Ford Transit Connect XLT**

**Describe the lien**
**Automobile**

**Is the creditor an insider or related party?**
- ☑ No
- ☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
- ☑ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ☑ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.5 | **Small Business Administration** | Describe debtor's property that is subject to a lien | $600,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**Attn: Covid EIDL Servicing Center**
**14925 Kingsport Rd**
**Fort Worth, TX 76155**

Creditor's mailing address

**All Assets [Senior, do manual math]**

**Describe the lien**

---

Official Form 206D    Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**    page 2 of 3

Debtor   **Acute HVACR, LLC**
_____
Name

Case number (if known) _____

**Michael.Gebauer@sba.gov**
_____
Creditor's email address, if known

**Date debt was incurred**
_____

**Last 4 digits of account number**
_____

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out _Schedule H: Codebtors_ (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.6 | **Small Business Administration** | | | |
|---|---|---|---|---|
| | Creditor's Name | | | |

**Attn: District Counsel**
**1835 Assembly St #358**
**Columbia, SC 29201**
_____
Creditor's mailing address

**Describe debtor's property that is subject to a lien**

**All assets or just furniture? [manual math]**
_____

$243,447.67     $0.00

**Describe the lien**
_____

**Dina.Boorda@sba.gov**
_____
Creditor's email address, if known

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out _Schedule H: Codebtors_ (Official Form 206H)

**Date debt was incurred**
**5/13/24**

**Last 4 digits of account number**
**9015**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $843,447.67

---

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Ready Capital**<br>**200 Connell Dr, Ste 4000**<br>**Berkeley Heights, NJ 07922** | Line  **2.5** | |
| **Ready Capital**<br>**200 Connell Dr, Ste 4000**<br>**Berkeley Heights, NJ 07922** | Line  **2.6** | |

---

**Fill in this information to identify the case:**

Debtor name __**Acute HVACR, LLC**__

United States Bankruptcy Court for the: __DISTRICT OF SOUTH CAROLINA__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,153.61** |
|---|---|---|---|
| | **American Express**<br>**Attn: POA Amex Company Data Mart**<br>**43 Butterfield Circle**<br>**El Paso, TX 79906-5202** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __11/24/23__ | **Basis for the claim:** _ | |
| | Last 4 digits of account number __1009__ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,571.79** |
|---|---|---|---|
| | **bill.com**<br>**6220 American Center Dr., Suite 100**<br>**San Jose, CA 95002** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$145,595.62** |
|---|---|---|---|
| | **Channel Partners**<br>**10900 Wayzata Blvd, Ste 300**<br>**Minnetonka, MN 55305** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __7/3/24__ | **Basis for the claim:** _ | |
| | Last 4 digits of account number | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$85,900.40** |
|---|---|---|---|
| | **DIVVY**<br>**6220 America Center Dr, Ste 100**<br>**Alviso, CA 95002** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __8/2024__ | **Basis for the claim:** _ | |
| | Last 4 digits of account number __6797__ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Acute HVACR, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.5** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$75,229.72**

**East Coast Metals**
**1313 S Briggs Ave**
**Durham, NC 27703**

Date(s) debt was incurred  12/2023-2024

Last 4 digits of account number  3787

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.6** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,528.46**

**Elan Financial Services**
**PO Box 108**
**Saint Louis, MO 63166**

Date(s) debt was incurred  6/6/24

Last 4 digits of account number  3453

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.7** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,083.11**

**Home Depot Credit Services Dept**
**PO Box 790345**
**Saint Louis, MO 63179**

Date(s) debt was incurred  12/24

Last 4 digits of account number  2293

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.8** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,935.47**

**Navy Federal Credit Union**
**Po Box 3500**
**Merrifield, VA 22119**

Date(s) debt was incurred  _

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.9** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$147,033.58**

**Oatfi**
**130 E Randolph St, Ste 3400**
**Chicago, IL 60601**

Date(s) debt was incurred  7/8/24 & 8/12/24

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.10** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,239.80**

**PHMG**
**401 N Michigan Ave, Ste 2550**
**Chicago, IL 60611**

Date(s) debt was incurred  1/2023

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.11** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$103,722.76**

**Radiance Financial**
**375 Sunrise Hwy**
**Lynbrook, NY 11563**

Date(s) debt was incurred  9/13/24

Last 4 digits of account number  _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor    **Acute HVACR, LLC**                                    Case number (if known) _____
_____
          Name

| | | |
|---|---|---|
| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $243,447.67 |

3.12   **Nonpriority creditor's name and mailing address**  | As of the petition filing date, the claim is: *Check all that apply.*  | $243,447.67
**Ready Capital**
**200 Connell Dr., Ste 4000**
**Berkeley Heights, NJ 07922**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

3.13   **Nonpriority creditor's name and mailing address**       $91,018.00
**Specialty Capital**
**224 W 35th St, Ste 500 #583**
**New York, NY 10001**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  8/6/24

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

3.14   **Nonpriority creditor's name and mailing address**       $3,822.00
**Verve**
**10967 Via Frontera**
**San Diego, CA 92127**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Part 3: | **List Others to Be Notified About Unsecured Claims** |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Dovid Epstein**<br>**333 Pearsall Ave**<br>**Cedarhurst, NY 11516** | Line **3.11**<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Joey Randall Floyd**<br>**PO Box 61110**<br>**Columbia, SC 29260** | Line **3.5**<br><br>☐ Not listed. Explain ____ | _ |
| 4.3 | **Lexington National Insurance Company**<br>**c/o Emelia Hall**<br>**PO Box 6098 Lutherville, MD**<br>**Lutherville Timonium, MD 21094** | Line **3.5**<br><br>☐ Not listed. Explain ____ | _ |
| 4.4 | **Nathan Wein**<br>**333 Pearsall Ave**<br>**Cedarhurst, NY 11516** | Line **3.13**<br><br>☐ Not listed. Explain ____ | _ |

---

| Part 4: | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 925,281.99 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 925,281.99 |

**Fill in this information to identify the case:**

Debtor name    **Acute HVACR, LLC**

United States Bankruptcy Court for the:    DISTRICT OF SOUTH CAROLINA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Lease on 2019 Ram Pro Master 1500**<br>**3/15/27**<br><br><br>**Bud Behling Leasing, Inc**<br>**PO Box 642109**<br>**Pittsburgh, PA 15264-2109** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Lease on 2020 Ram ProMaster 2500**<br>**3/15/27**<br><br><br>**Bud Behling Leasing, Inc**<br>**PO Box 642109**<br>**Pittsburgh, PA 15264-2109** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Lease on 2023 Ford Transit Connect XL**<br>**10/15/29**<br><br><br>**Bud Behling Leasing, Inc**<br>**PO Box 642109**<br>**Pittsburgh, PA 15264-2109** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Lease on 2023 Ford Transit Connect XLT**<br>**10/15/29**<br><br><br>**Bud Behling Leasing, Inc**<br>**PO Box 642109**<br>**Pittsburgh, PA 15264-2109** |

Debtor 1    **Acute HVACR, LLC**
    First Name      Middle Name      Last Name      Case number (*if known*)

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial Space Lease 9/20/25** | |
|---|---|---|---|
| | State the term remaining | **6 Mos** | **Gateway Properties** |
| | List the contract number of any government contract | | **PO Box 22407** |
| | | | **Charleston, SC 29413** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Audio Marketing 12/25** | |
|---|---|---|---|
| | State the term remaining | | **PHMG** |
| | List the contract number of any government contract | | **401 N Michigan Ave, Ste 2550** |
| | | | **Chicago, IL 60611** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Website and Marketing** | |
|---|---|---|---|
| | State the term remaining | | **Scorpion Design, LLC** |
| | List the contract number of any government contract | | **PO Box 675364** |
| | | | **Dallas, TX 75267-5364** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Customer Service Management Software & Invoicing** | |
|---|---|---|---|
| | State the term remaining | | **Service Titan, Inc** |
| | List the contract number of any government contract | | **800 N Brand Blvd, ste 100** |
| | | | **Glendale, CA 91203** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Voice Over IP Services 4/12/27** | |
|---|---|---|---|
| | State the term remaining | | **Verve** |
| | List the contract number of any government contract | | **10967 Via Frontera** |
| | | | **San Diego, CA 92127** |

**Fill in this information to identify the case:**

Debtor name     **Acute HVACR, LLC**

United States Bankruptcy Court for the:    DISTRICT OF SOUTH CAROLINA

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 206H
# Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**

*Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **Octavia Edwards** | **8027 McKayla Rd**<br>**Summerville, SC 29483** | **Channel Partners** | ☐ D _____<br>■ E/F __3.3__<br>☐ G _____ |
| 2.2 | **Octavia Edwards** | **8027 McKayla Rd**<br>**Summerville, SC 29483** | **Radiance Financial** | ☐ D _____<br>■ E/F __3.11__<br>☐ G _____ |
| 2.3 | **Octavia Edwards** | **8027 McKayla Rd**<br>**Summerville, SC 29483** | **Small Business Administration** | ■ D __2.5__<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Octavia Edwards** | **8027 McKayla Rd**<br>**Summerville, SC 29483** | **Small Business Administration** | ■ D __2.6__<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **Thomas Edwards** | **8027 McKayla Rd**<br>**Summerville, SC 29483** | **East Coast Metals** | ☐ D _____<br>■ E/F __3.5__<br>☐ G _____ |

Debtor    **Acute HVACR, LLC**                    Case number *(if known)* _____

▮ **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|

| 2.6 | **Thomas Edwards** | **8027 McKayla Rd**<br>**Summerville, SC 29483** | **Small Business**<br>**Administration** | ■ D ___2.5___<br>☐ E/F _____<br>☐ G _____ |
|---|---|---|---|---|
| 2.7 | **Thomas Edwards** | **8027 McKayla Rd**<br>**Summerville, SC 29483** | **Small Business**<br>**Administration** | ■ D ___2.6___<br>☐ E/F _____<br>☐ G _____ |

# United States Bankruptcy Court
## District of South Carolina

In re **Acute HVACR, LLC** _____

Debtor(s)

Case No. _____

Chapter **11**

# BUSINESS INCOME AND EXPENSES

<u>FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS</u>  (NOTE: <u>ONLY INCLUDE</u> information directly related to the business operation.)

**PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:**

1. Gross Income For 12 Months Prior to Filing:  $  **2,199,770.00**

**PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:**

2. Gross Monthly Income  $  **149,176.00**

**PART C - ESTIMATED FUTURE MONTHLY EXPENSES:**

| | | |
|---|---|---:|
| 3. Net Employee Payroll (Other Than Debtor) | $ | 26,374.00 |
| 4. Payroll Taxes | | 2,637.00 |
| 5. Unemployment Taxes | | 1,055.00 |
| 6. Worker's Compensation | | 700.00 |
| 7. Other Taxes | | 455.00 |
| 8. Inventory Purchases (Including raw materials) | | 69,862.00 |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | | 0.00 |
| 10. Rent (Other than debtor's principal residence) | | 1,744.00 |
| 11. Utilities | | 2,213.00 |
| 12. Office Expenses and Supplies | | 2,736.00 |
| 13. Repairs and Maintenance | | 0.00 |
| 14. Vehicle Expenses | | 2,383.00 |
| 15. Travel and Entertainment | | 0.00 |
| 16. Equipment Rental and Leases | | 3,202.00 |
| 17. Legal/Accounting/Other Professional Fees | | 5,000.00 |
| 18. Insurance | | 2,510.00 |
| 19. Employee Benefits (e.g., pension, medical, etc.) | | 417.00 |

20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

| DESCRIPTION | TOTAL |
|---|---|

21. Other (Specify):

| DESCRIPTION | TOTAL |
|---|---|
| **Bank Charges** | **2,534.00** |
| **Advertising** | **8,100.00** |
| **Uniforms/Training** | **421.00** |
| **Officer Salaries** | **16,500.00** |

22. Total Monthly Expenses (Add items 3-21)  $  **148,843.00**

**PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:**

23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2)  $  **333.00**

**Fill in this information to identify the case:**

Debtor name      **Acute HVACR, LLC**

United States Bankruptcy Court for the:    DISTRICT OF SOUTH CAROLINA

Case number (if known)  _____

☐ Check if this is an
   amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**    **Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $196,117.00 |
| **For prior year:**<br>From **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other _____ | $2,200,342.00 |
| **For year before that:**<br>From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | $2,353,432.00 |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Acute HVACR, LLC** _____    Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **Trane Supply**<br>**4000 Dekalb Technology Pkwy, Bldg 100**<br>**Atlanta, GA 30340** | 02/05/2025<br>02/12/2025<br>02/18/2025<br>02/28/2025<br>02/28/2025<br>02/28/2025<br>02/28/2025<br>02/28/2025<br>03/03/2025<br>03/04/2025<br>03/04/2025<br>03/10/2025<br>03/21/2025<br>04/04/2025<br>04/04/2025<br>04/04/2025<br>04/04/2025<br>04/04/2025<br>04/04/2025<br>04/04/2025<br>04/08/2025<br>04/08/2025<br>04/08/2025<br>04/08/2025<br>04/08/2025<br>04/08/2025<br>04/08/2025<br>04/17/2025<br>04/17/2025<br>04/17/2025<br>04/17/2025<br>04/17/2025<br>04/17/2025<br>04/17/2025<br>04/18/2025<br>04/21/2025<br>04/21/2025<br>04/28/2025<br>04/28/2025 | $52,703.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. **Johnstone Supply**<br>**11632 NE Ainsworth Cir**<br>**Portland, OR 97220** | **multiple payment dates**<br>**2/3/2025 thru 4/28/2025** | $22,167.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. **Trust Heating & Air, LLC**<br>**5920 Sellers Rd**<br>**Hanahan, SC 29410** | **Various** | $11,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor   **Acute HVACR, LLC**                                          Case number *(if known)*  _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.4. **Berkeley Mid-Atlantic Group, LLC** <br> **4820 Lakel Brook Dr, Ste 300** <br> **Glen Allen, VA 23060** | **Various** | **$9,364.17** | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ■ Other **Insurance** |
| 3.5. **East Coast Metal Distributors** <br> **1313 S Briggs Ave** <br> **Durham, NC 27703** | 02/04/2025 <br> 02/18/2025 <br> 03/12/2025 <br> 03/12/2025 <br> 03/25/2025 <br> 04/02/2025 <br> 04/25/2025 | **$13,434.66** | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ■ Suppliers or vendors <br> ☐ Services <br> ☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address <br> Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title <br> Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Radiance Funding Management, LLC vs Acute HVAC, LLC and Octavia N. Edwards** | **Breach of Contract** | | ■ Pending <br> ☐ On appeal <br> ☐ Concluded |

Debtor   **Acute HVACR, LLC**                                    Case number *(if known)* _____

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.2.  **East Coast Metals Distributors v. Acute HVAR, LLC et al.** | **Breach of Contract** | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3.  **Specialty Capital LLC v. Acute HVACR, LLC et al** | **Breach of Contract** | **State of New York** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:   Certain Gifts and Charitable Contributions**

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:   Certain Losses**

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:   Certain Payments or Transfers**

**11.  Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Campbell Law Firm, PA**<br>**890 Johnnie Dodds Blvd.**<br>**Mount Pleasant, SC 29464** | | **3/17/25 ($10,020.00) ; 3/27/25 ($11,728.00)** | **$21,758.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

---

| Debtor | Acute HVACR, LLC | Case number *(if known)* | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |

**13. Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
| --- | --- | --- | --- |

**Part 7:  Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
| --- | --- |

**Part 8:  Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| --- | --- | --- |

**Part 9:  Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Name, Address, Phone Number, and Email**

Does the debtor have a privacy policy about that information?
■ No
☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | **Acute HVACR, LLC** | Case number *(if known)* | |

■ **Yes. Fill in below:**

| Name of plan | Employer identification number of the plan |
|---|---|
| **401k** | EIN: **814371607** |

Has the plan been terminated?

■ No

☐ Yes

---

**Part 10:** **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

**Part 11:** **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:** **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | Acute HVACR, LLC | Case number *(if known)* | |
|---|---|---|---|

**22.** **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

- ☑ No.
- ☐ Yes. Provide details below.

| Case title
Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23.** **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

- ☑ No.
- ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24.** **Has the debtor notified any governmental unit of any release of hazardous material?**

- ☑ No.
- ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25.** **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

- ☑ None

| Business name address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN.

Dates business existed |
|---|---|---|

**26.** **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
- ☐ None

| Name and address | | Date of service
From-To |
|---|---|---|
| 26a.1. | **Angel Oak Accounting, LLC**
**9695 Crofton Dr**
**Ladson, SC 29456** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

- ☑ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

- ☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

- ☐ None

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Acute HVACR, LLC**                                                Case number *(if known)*

| Name and address | |
|---|---|
| 26d.1. | **Ready Capital**<br>**200 Connell Dr, Ste 4000**<br>**Berkeley Heights, NJ 07922** |
| 26d.2. | **East Coast Metals**<br>**1313 S Briggs Ave**<br>**Durham, NC 27703** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Thomas Edwards, Shanequa Rutlin** | **3/11/2025** | **$2,857** |

| Name and address of the person who has possession of inventory records |
|---|
| **Acute HVAC, LLC**<br>**1235 Boone Hill Rd, Ste 1**<br>**Summerville, SC 29483** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Octavia Edwards** | **8027 McKayla Rd**<br>**Summerville, SC 29483** | **Co-Owner** | **51** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Thomas Edwards** | **8027 McKayla Rd**<br>**Summerville, SC 29483** | **Co-Owner** | **49** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No

☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

Debtor    **Acute HVACR, LLC**                                    Case number *(if known)*

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Thomas Edwards**<br>**8027 McKayla Rd**<br>**Summerville, SC 29483** | **Auto Allowance $3,770; Salary $97,732; Distributions $105,549** | **Auto 9/20/24 - 12/31/24; Salary 2024; Distributions 2024** | **Auto Allowance, Salary, and Distributions** |
| | **Relationship to debtor**<br>**Co-Owner** | | | |
| 30.2. | **Octavia Edwards**<br>**8027 McKayla Rd**<br>**Summerville, SC 29483** | **Salary $97,732 and Distributions $105,549** | **Salary 2024; Distributions 2024** | **Salary and Distributions** |
| | **Relationship to debtor**<br>**Co-Owner** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:**    **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 1, 2025**

**/s/ Octavia Edwards**                              **Octavia Edwards**
Signature of individual signing on behalf of the debtor       Printed name

Position or relationship to debtor    **Member, Manager**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### District of South Carolina

In re **Acute HVACR, LLC** _____    Case No. _____

_____ Debtor(s)    Chapter  **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept .................................    $ _____**15,896.00**

    Prior to the filing of this statement I have received ....................    $ _____**15,896.00**

    Balance Due ...............................................................................    $ _____**0.00**

2.  The source of the compensation paid to me was:

    ■ Debtor      ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor      ☐ Other (specify):

4.  ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Retainer Agreement Available Upon Request**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
        **Retainer Agreement Available Upon Request**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **May  1, 2025** | **/s/ Michael Conrady** |
| _Date_ | **Michael Conrady 5560** |
| | _Signature of Attorney_ |
| | **Campbell Law Firm, PA** |
| | **PO Box 684** |
| | **Mt. Pleasant, SC 29465** |
| | **(843)884-6874  Fax: (843)884-0997** |
| | _Name of law firm_ |

## United States Bankruptcy Court
### District of South Carolina

In re  **Acute HVACR, LLC**

Debtor(s)

Case No.

Chapter  **11**

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |

**-NONE-**

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Member, Manager** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **May  1, 2025**

Signature  **/s/ Octavia Edwards**

**Octavia Edwards**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

LOCAL OFFICIAL FORM 1007-1(b) TO SC LBR 1007-1

# United States Bankruptcy Court
### District of South Carolina

In re __Acute HVACR, LLC__       Case No. _____

             Debtor(s)       Chapter __11__

## CERTIFICATION VERIFYING CREDITOR MATRIX

The above named debtor, or attorney for the debtor if applicable, hereby certifies pursuant to South Carolina Local Bankruptcy Rule 1007-1 that the master mailing list of creditors submitted either on computer diskette, electronically filed via CM/ECF, or conventionally filed in a typed hard copy scannable format which has been compared to, and contains identical information to, the debtor's schedules, statements and lists which are being filed at this time or as they currently exist in draft form.

Master mailing list of creditors submitted via:

      (a)   _____ computer diskette

      (b)   _____ scannable hard copy
(number of sheets submitted _____)

      (c)   __X__ electronic version filed via CM/ECF

Date: __May 1, 2025__

           **/s/ Octavia Edwards**
           **Octavia Edwards**
           Signature of Debtor

           **/s/ Michael Conrady**
           Signature of Attorney
           **Michael Conrady**
           **Campbell Law Firm, PA**
           **PO Box 684**
           **Mt. Pleasant, SC 29465**
           **(843)884-6874**
           Typed/Printed Name/Address/Telephone

           **5560 SC**
           District Court I.D. Number

AMERICAN EXPRESS
ATTN: POA AMEX COMPANY DATA MART
43 BUTTERFIELD CIRCLE
EL PASO TX 79906-5202


BILL.COM
6220 AMERICAN CENTER DR., SUITE 100
SAN JOSE CA 95002


BUD BEHLING LEASING, INC
PO BOX 642109
PITTSBURGH PA 15264-2109


CHANNEL PARTNERS
10900 WAYZATA BLVD, STE 300
MINNETONKA MN 55305


DIVVY
6220 AMERICA CENTER DR, STE 100
ALVISO CA 95002


DOVID EPSTEIN
333 PEARSALL AVE
CEDARHURST NY 11516


EAST COAST METALS
1313 S BRIGGS AVE
DURHAM NC 27703


ELAN FINANCIAL SERVICES
PO BOX 108
SAINT LOUIS MO 63166


GATEWAY PROPERTIES
PO BOX 22407
CHARLESTON SC 29413


HOME DEPOT CREDIT SERVICES DEPT
PO BOX 790345
SAINT LOUIS MO 63179


JOEY RANDALL FLOYD
PO BOX 61110
COLUMBIA SC 29260

LEXINGTON NATIONAL INSURANCE COMPANY
C/O EMELIA HALL
PO BOX 6098 LUTHERVILLE, MD
LUTHERVILLE TIMONIUM MD 21094


NATHAN WEIN
333 PEARSALL AVE
CEDARHURST NY 11516


NAVY FEDERAL CREDIT UNION
PO BOX 3500
MERRIFIELD VA 22119


OATFI
130 E RANDOLPH ST, STE 3400
CHICAGO IL 60601


OCTAVIA EDWARDS
8027 MCKAYLA RD
SUMMERVILLE SC 29483


PHMG
401 N MICHIGAN AVE, STE 2550
CHICAGO IL 60611


RADIANCE FINANCIAL
375 SUNRISE HWY
LYNBROOK NY 11563


READY CAPITAL
200 CONNELL DR., STE 4000
BERKELEY HEIGHTS NJ 07922


READY CAPITAL
200 CONNELL DR, STE 4000
BERKELEY HEIGHTS NJ 07922


SCORPION DESIGN, LLC
PO BOX 675364
DALLAS TX 75267-5364


SERVICE TITAN, INC
800 N BRAND BLVD, STE 100
GLENDALE CA 91203

```
SMALL BUSINESS ADMINISTRATION
ATTN: COVID EIDL SERVICING CENTER
14925 KINGSPORT RD
FORT WORTH TX 76155


SMALL BUSINESS ADMINISTRATION
ATTN: DISTRICT COUNSEL
1835 ASSEMBLY ST #358
COLUMBIA SC 29201


SPECIALTY CAPITAL
224 W 35TH ST, STE 500 #583
NEW YORK NY 10001


THOMAS EDWARDS
8027 MCKAYLA RD
SUMMERVILLE SC 29483


VERVE
10967 VIA FRONTERA
SAN DIEGO CA 92127
```

# United States Bankruptcy Court
### District of South Carolina

In re  **Acute HVACR, LLC**

Debtor(s)

Case No.

Chapter  **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Acute HVACR, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**May  1, 2025**

Date

**/s/ Michael Conrady**

**Michael Conrady 5560**

Signature of Attorney or Litigant

Counsel for   **Acute HVACR, LLC**

**Campbell Law Firm, PA**

**PO Box 684**
**Mt. Pleasant, SC 29465**
**(843)884-6874 Fax:(843)884-0997**

## United States Bankruptcy Court
### District of South Carolina

In re  **Acute HVACR, LLC**

Debtor(s)

Case No.

Chapter  **11**

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **Octavia Edwards**, declare under penalty of perjury that I am the **Member, Manager** of  **Acute HVACR, LLC**, and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said corporation at a special meeting duly called and held on the __ day of __, 20__.

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **Octavia Edwards**, **Member, Manager** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **11** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **Octavia Edwards, Member, Manager** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **Octavia Edwards**, **Member, Manager** of this Corporation is authorized and directed to employ **Michael Conrady 5560**, attorney and the law firm of **Campbell Law Firm, PA** to represent the corporation in such bankruptcy case."

Date **May  1, 2025**

Signed **/s/ Octavia Edwards**

**Octavia Edwards**

Resolution of Board of Directors
of
**Acute HVACR, LLC**

Whereas, it is in the best interest of this corporation to file a voluntary petition in the the United States Bankruptcy Court pursuant to Chapter **11** of Title 11 of the United States Code;

Be It Therefore Resolved, that **Octavia Edwards, Member, Manager** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **11** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **Octavia Edwards, Member, Manager** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **Octavia Edwards, Member, Manager** of this Corporation is authorized and directed to employ **Michael Conrady 5560**, attorney and the law firm of **Campbell Law Firm, PA** to represent the corporation in such bankruptcy case.

Date **May  1, 2025**                    Signed   **/s/ Octavia Edwards**

Date **May  1, 2025**                    Signed